IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

UNITED STATES OF AMERICA

v.

JAMSHID NORYIAN (01)
  a.k.a. JAMES NORYIAN
DEHSHID NOURIAN (02)
  a.k.a. DAVID NOURIAN
CHRISTOPHER RYDBERG (03)
MICHAEL TABA (07)

CRIMINAL NO. 3:17-cr-155-L

## DEFNDANT JAMSHID JAMES NORYIAN'S (1) OBJECTIONS TO THE UNITED STATES OF AMERICA'S EXHIBIT LIST

Defendant Jamshid "James" Noryian through undersigned counsel submits his objections to the Government's exhibits pursuant to the Scheduling Order entered by the Court (ECF No. 540). Mr. Noryian reserves the right to adopt the objections of other parties and the right to amend or add to these objections based on testimony adduced at trial.

| GX | DESCRIPTION | OBJECTIONS |
|---|---|---|
| 101 | Ability Secretary of State Filings | |
| 102 | Industrial and Family Secretary of State Filings | |
| 103 | Park Row Pharmacy Secretary of State Filings | |
| 104 | Bandoola Secretary of State Filings | |
| 105 | HJLM Holding LLC Secretary of State Filings | |
| 106 | Queen Shiva LLC Secretary of State Filings | |

| 107 | Ace Queen LLC Secretary of State Filings | |
|---|---|---|
| 108 | Ace King LLC Secretary of State Filings | |
| 109 | Michael Taba M.D. Secretary of State Filings | |
| 110 | Magnum Surgical Products LLC Secretary of State Filings | |
| 111 | Jade and Joy LLC Secretary of State Filings | |
| 112 | Benson Injury Clinic P.A. Secretary of State Filings | |
| 201 | DOL Provider Enrollment Contract for Ability Pharmacy, Inc. | Authenticity (FRE 901) Lack of Foundation (FRE 602) Hearsay (FRE 802) |
| 202 | CVS Caremark Provider Enrollment Contract for Ability Pharmacy, Inc. | Authenticity (FRE 901) Lack of Foundation (FRE 602) Hearsay (FRE 802) |
| 203 | BCBS Employee Enrollment Apps for Ability Pharmacy | Authenticity (FRE 901) Lack of Foundation (FRE 602) Hearsay (FRE 802) |
| 204 | BCBS Employer Enrollment Apps for Ability Pharmacy | Authenticity (FRE 901) Lack of Foundation (FRE 602) Hearsay (FRE 802) |
| 205 | DOL Provider Enrollment Contract for Industrial and Family Pharmacy, LLC | Authenticity (FRE 901) Lack of Foundation (FRE 602) Hearsay (FRE 802) |
| 206 | CVS Caremark Provider Enrollment Contract for Industrial and Family, Inc. | Authenticity (FRE 901) Lack of Foundation (FRE 602) Hearsay (FRE 802) |
| 207 | DOL Provider Enrollment Contract for Park Row Pharmacy, LLC | Authenticity (FRE 901) Lack of Foundation (FRE 602) Hearsay (FRE 802) |
| 208 | CVS Caremark Provider Enrollment Contract for Park Row Pharmacy, LLC | Authenticity (FRE 901) Lack of Foundation (FRE 602) Hearsay (FRE 802) |
| 209 | DOL Provider Enrollment Contract and EFT for Michael Taba, M.D. | Authenticity (FRE 901) Lack of Foundation (FRE 602) Hearsay (FRE 802) |
| 210 | DOL Provider Enrollment Contract for Kevin Williams, MD | Authenticity (FRE 901) Lack of Foundation (FRE 602) Hearsay (FRE 802) |
| 211 | DOL Provider Enrollment Contract for Leslie Benson, M.D. | Authenticity (FRE 901) Lack of Foundation (FRE 602) Hearsay (FRE 802) |
| 212 | DOL Billing Data for Ability Pharmacy, Inc - DOL CERTIFIED | Relevance (FRE 402) Undue Prejudice (FRE 403) |
| 213 | BCBS Billing Data for Ability Pharmacy Inc. and Industrial & Family Pharmacy, LLC | Authenticity (FRE 901) Lack of Foundation (FRE 602) |
| 214 | DOL Billing Data for Industrial & Family Pharmacy, LLC- DOL CERTIFIED | Relevance (FRE 402) Undue Prejudice (FRE 403) |

| 215 | DOL Billing Data for Park Row Pharmacy, LLC - DOL CERTIFIED | Relevance (FRE 402)<br>Undue Prejudice (FRE 403) |
|---|---|---|
| 216 | BCBS Billing Data for Park Row Pharmacy, LLC | Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Hearsay (FRE 802) |
| 217 | DOL Ability, IFP, and Park Row Third Party Billers | Authenticity (FRE 901)<br>Lack of Foundation (FRE 602) |
| 218 | Prime Therapeutics - ABILITY PHARMACY INC | Authenticity (FRE 901)<br>Lack of Foundation (FRE 602) |
| 219 | Prime Therapeutics - PARK ROW PHARMACY | Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Hearsay (FRE 802) |
| 220 | CVS Caremark Provider Manual - 2014 | Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Cumulative (FRE 403)<br>Hearsay (FRE 802)<br>Relevance (FRE 402)<br>Undue Prejudice (FRE 403) |
| 221 | CVS Caremark Amendment to Provider Manual - Nov-July 2014 | Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Cumulative (FRE 403)<br>Hearsay (FRE 802)<br>Relevance (FRE 402)<br>Undue Prejudice (FRE 403) |
| 222 | CVS Caremark Provider Manual - 2016 | Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Cumulative (FRE 403)<br>Hearsay (FRE 802)<br>Relevance (FRE 402)<br>Undue Prejudice (FRE 403) |
| 223 | Prime Therapeutics - Pharmacy Provider Manual - Q1 2015 | Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Cumulative (FRE 403)<br>Hearsay (FRE 802)<br>Relevance (FRE 402)<br>Undue Prejudice (FRE 403) |
| 224 | Prime Therapeutics - Pharmacy Provider Manual - Q3 2015 | Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Cumulative (FRE 403)<br>Hearsay (FRE 802)<br>Relevance (FRE 402)<br>Undue Prejudice (FRE 403) |
| 225 | Prime Therapeutics Provider Manual - 2015 | Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Cumulative (FRE 403)<br>Hearsay (FRE 802)<br>Relevance (FRE 402)<br>Undue Prejudice (FRE 403) |
| 226 | Optum Records | Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Hearsay (FRE 802) |

| 227 | BCBS Small Group Business Proposal for Ability Pharmacy | Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Hearsay (FRE 802) |
|---|---|---|
| 228 | DOL Remittance Voucher No. 364963 | Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Hearsay (FRE 802) |
| 229 | DOL Remittance Voucher No. 382843 | Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Hearsay (FRE 802) |
| 230 | DOL Remittance Voucher No. 428442 | Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Hearsay (FRE 802) |
| 231 | DOL Remittance Voucher No. 445537 | Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Hearsay (FRE 802) |
| 232 | DOL Remittance Voucher No. 676500 | Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Hearsay (FRE 802) |
| 233 | DOL Remittance Voucher No. 694582 | Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Hearsay (FRE 802) |
| 234 | DOL Remittance Voucher No. 712383 | Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Hearsay (FRE 802) |
| 235 | DOL Remittance Voucher No. 730903 | Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Hearsay (FRE 802) |
| 236 | DOL Remittance Voucher No. 748947 | Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Hearsay (FRE 802) |
| 237 | DOL Remittance Voucher No. 189962 | Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Hearsay (FRE 802) |
| 238 | DOL Remittance Voucher No. 186260 | Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Hearsay (FRE 802) |
| 239 | DOL Remittance Vouchers (Combined) | Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Hearsay (FRE 802) |
| 301 | Dr. Michael Taba Prescriptions PART 1 of 3 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 302 | Dr. Michael Taba Prescriptions PART 2 of 3 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 303 | Dr. Michael Taba Prescriptions PART 3 of 3 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |

| | | |
|---|---|---|
| 304 | Dr. Kevin Williams Prescriptions | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 305 | Dr. Leslie Benson Prescriptions | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602)<br>Relevance (FRE 402) |
| 306 | Nicolas Aguilar Prescriptions | Authenticity (FRE 901)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602)<br>Relevance (FRE 402) |
| 307 | Dr. Michael Taba Prescriptions - Physical Exhibit | Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Relevance (FRE 402)<br>Undue Prejudice (FRE 403) |
| 308 | Dr. Kevin Williams Prescriptions - Physical Exhibit | Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Relevance (FRE 402)<br>Undue Prejudice (FRE 403) |
| 309 | Dr. Leslie Benson Prescriptions - Physical Exhibit | Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Relevance (FRE 402)<br>Undue Prejudice (FRE 403) |
| 310 | Nicolas Aguilar Prescriptions - Physical Exhibit | Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Relevance (FRE 402)<br>Undue Prejudice (FRE 403) |
| 401 | Prescriptions for M.M. | Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Hearsay (FRE 802)<br>Relevance (FRE 402) |
| 402 | Blue Cross Blue Shield Billing Data Excerpt for M.M. | Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006)<br>Same objections as to the Source Documents<br>Relevance (FRE 402)<br>Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Hearsay (FRE 802) |
| 403 | Blue Cross Blue Shield Billing Data Excerpt for M.M. | Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006)<br>Same objections as to the Source Documents<br>Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Hearsay (FRE 802)<br>Undue Prejudice (FRE 403)<br>Relevance (FRE 402) |

| 404 | Prescriptions for A.G. | Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Hearsay (FRE 802)<br>Relevance (FRE 402) |
|---|---|---|
| 405 | Blue Cross Blue Shield Billing Data Excerpt for A.G | Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006)<br>Same objections as to the Source Documents<br>Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Hearsay (FRE 802)<br>Relevance (FRE 402) |
| 406 | Blue Cross Blue Shield Billing Data Excerpt for A.G | Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006)<br>Same objections as to the Source Documents<br>Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Hearsay (FRE 802)<br>Undue Prejudice (FRE 403)<br>Relevance (FRE 402) |
| 407 | Prescriptions for R.M. | Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Hearsay (FRE 802)<br>Relevance (FRE 402) |
| 408 | Blue Cross Blue Shield Billing Data Excerpt for R.M | Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006)<br>Same objections as to the Source Documents<br>Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Hearsay (FRE 802)<br>Relevance (FRE 402) |
| 409 | Blue Cross Blue Shield Billing Data Excerpt for R.M | Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006)<br>Same objections as to the Source Documents<br>Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Hearsay (FRE 802)<br>Relevance (FRE 402) |
| 410 | Prescriptions for M.C. | Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Hearsay (FRE 802)<br>Relevance (FRE 402) |
| 411 | Benson Patient file for M.C. | Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Hearsay (FRE 802)<br>Relevance (FRE 402) |

| | | |
|---|---|---|
| 412 | Department of Labor Claims Data Excerpt for M.C. | Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006)<br>Same objections as to the Source Documents<br>Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Hearsay (FRE 802)<br>Relevance (FRE 402) |
| 413 | Department of Labor Claims Data Excerpt for M.C. | Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006)<br>Same objections as to the Source Documents<br>Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Hearsay (FRE 802)<br>Relevance (FRE 402) |
| 414 | Prescriptions for L.S. | Hearsay (FRE 802)<br>Relevance (FRE 402)<br>Authenticity (FRE 901)<br>Lack of Foundation (FRE 602) |
| 415 | Benson Patient File for L.S. (Lumbar) | Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Hearsay (FRE 802)<br>Relevance (FRE 402) |
| 416 | Benson Patient File for L.S. (Knee) | Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Hearsay (FRE 802)<br>Relevance (FRE 402) |
| 417 | Department of Labor Claims Data Excerpt for L.S. | Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006)<br>Same objections as to the Source Documents<br>Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Hearsay (FRE 802)<br>Relevance (FRE 402) |
| 418 | Department of Labor Claims Data Excerpt for L.S. | Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006)<br>Same objections as to the Source Documents<br>Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Hearsay (FRE 802)<br>Relevance (FRE 402) |
| 419 | Prescriptions for R.C. | Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Hearsay (FRE 802)<br>Relevance (FRE 402) |

| 420 | Taba Patient File for R.C. | Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Hearsay (FRE 802)<br>Relevance (FRE 402) |
|---|---|---|
| 421 | Department of Labor Claims Data Excerpt for R.C. | Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006)<br>Same objections as to the Source Documents<br>Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Hearsay (FRE 802)<br>Relevance (FRE 402) |
| 422 | Department of Labor Claims Data Excerpt for R.C. | Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006)<br>Same objections as to the Source Documents<br>Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Hearsay (FRE 802)<br>Relevance (FRE 402) |
| 423 | Prescriptions for L.B. | Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Hearsay (FRE 802)<br>Relevance (FRE 402) |
| 424 | Taba Patient File for L.B. | Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Hearsay (FRE 802)<br>Relevance (FRE 402) |
| 425 | Department of Labor Claims Data Excerpt for L.B. | Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006)<br>Same objections as to the Source Documents<br>Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Hearsay (FRE 802)<br>Relevance (FRE 402) |
| 426 | Department of Labor Claims Data Excerpt for L.B. | Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006)<br>Same objections as to the Source Documents<br>Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Hearsay (FRE 802)<br>Relevance (FRE 402) |
| 427 | Prescriptions for J.A. | Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Hearsay (FRE 802)<br>Relevance (FRE 402) |
| 428 | Taba Patient File for J.A. | Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Hearsay (FRE 802)<br>Relevance (FRE 402) |

| | | |
|---|---|---|
| 429 | Department of Labor Claims Excerpt for J.A. | Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006)<br>Same objections as to the Source Documents<br>Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Hearsay (FRE 802)<br>Relevance (FRE 402) |
| 430 | Department of Labor Claims Excerpt for J.A. | Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006)<br>Same objections as to the Source Documents<br>Authenticity (FRE 901)<br>Lack of Foundation (FRE 602)<br>Hearsay (FRE 802)<br>Relevance (FRE 402) |
| 501 | Wells Fargo Account Ending in 6919 held in the name of Sherri Mofid | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 502 | Signature Card for Wells Fargo Account Ending in 6919 | |
| 503 | September 8, 2014 Check from Sherri Mofid to Michael Taba for $10,000 | |
| 504 | August 14, 2014 Cashier's Check from Sherri Mofid to Michael Taba for $100,000 | |
| 505 | September 8, 2014 Check Sherrif Mofid to Michael Taba for $90,000 | |
| 506 | Scottrade Acct 1792 - Sherri Mofid | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 507 | TD Ameritrade Acct 3760 - Sherri Mofid | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 508 | Wells Fargo Acct 3649 - Sherri Mofid | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 509 | JPMC account ending in 0481 held in the name of Sherri Mofid | Relevance (FRE 402) |
| 510 | Scottrade Investment Account Ending in 1793 Held in the<br>Name of Sherri Mofid | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 511 | Signature Card for Scottrade Account Ending in 1793 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |

| 512 | January 1-31, 2016 Statement for Scottrade Account Ending in 1793 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
|---|---|---|
| 513 | Chase Account Ending in 5614 held in the name of Michael Taba | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 514 | Deposit Slip for $100,000 to Chase Account Ending in 5614 | |
| 515 | Deposit Slip for $90,000 to Chase Account Ending in 5614 | |
| 516 | Deposit Slip for $10,000 to Chase Account Ending in 5614 | |
| 517 | Deposit Slip for $150,000 to Chase Account Ending in 5614 | |
| 518 | Deposit Slip for $70,000 to Chase Account Ending in 5614 | |
| 519 | Deposit Slip for $136,600 to Chase Account Ending in 5614 | |
| 520 | Deposit Slip for $258,000 to Chase Account Ending in 5614 | |
| 521 | Withdrawal Slip for $750,000 from Chase Account Ending in 5614 | |
| 522 | November 11, 2015 Check from Michael Taba to Sherri Mofid for $50,000 ending in 5614 | |
| 523 | Chase Account Ending in 2338 held in the name of Michael Taba | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 524 | Signature Card for Chase Account Ending in 2338 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 525 | JPMChase Acct 4105 - Michael Taba | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 526 | JPMChase Acct 9472 - Michael Taba | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 527 | Wells Fargo Account Ending in 9217 held in the Name of Christopher J. Rydberg | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 528 | Signature Card for Wells Fargo Account Ending in 9217 | Relevance (FRE 402) |

| 529 | October 15, 2014 Cashier's Check from Christopher J. Rydberg to Michael Taba for $150,000 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
|---|---|---|
| 530 | July 8, 2015 Cashier's Check from Christopher J. Rydberg to Magnum Surgical Products (Kevin Williams) for $279,000 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 531 | Wells Fargo Account Ending in 7909 Held in the Name of Restaurant & Associates, Inc. | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 532 | Signature Card for Wells Fargo Account Ending in 7909 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 533 | November 17, 2014 Cashier's Check from Christopher Rydberg to Michael Taba for $70,000 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 534 | Wells Fargo Account Ending in 8897 Held in the Name of Bandoola Pharmaceutical, LLC | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 535 | Signature Card for Wells Fargo Account Ending in 8897 | |
| 536 | Withdrawal Slip for $136,630 from Wells Fargo Account Ending in 8897 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 537 | February 16, 2016 Check from Bandoola Pharmaceutical to Magnum Surgical Products (Kevin Williams) for $125,000 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 538 | Withdrawal Slip for $381,000 from Wells Fargo Account Ending in 8897 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 539 | Withdrawal Slip for $560,000 from Wells Fargo Account Ending in 8897 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 540 | September 21, 2015 Check from Bandoola Pharmaceutical to Magnum Surgical Products (Kevin Williams) for $219,000 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 541 | Withdrawal Slip for $309,010 from Wells Fargo Account Ending in 8897 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |

| 542 | April 22, 2015 Check to Nicolas Aguilar for $10,000 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
|---|---|---|
| 543 | December 2, 2015 Check to Nicolas Aguilar for $10,000 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 544 | Chase Account Ending in 6653 Held in the Name of Dr. Leyla Nourian | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 545 | Signature Card for Chase Account Ending in 6653 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 546 | Withdrawal Slip for $108,000 from Chase Account Ending in 6653 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 547 | Ennis State Bank Account Ending in 7903 Held in the Name of Kevin Williams | |
| 548 | Signature Card for Ennis State Bank Account Ending in 7903 | |
| 549 | Deposit Slip for $214,000 to Ennis State Bank Account Ending in 7903 | |
| 550 | Deposit Slip for $219,000 to Ennis State Bank Account Ending in 7903 | |
| 551 | Deposit Slip for $309,000 to Ennis State Bank Account Ending in 7903 | |
| 552 | Wells Fargo Account Ending in 3119 Held in the Name of HJLM, LLC | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 553 | February 2, 2016 Check from HJLM Holding LLC to Lee Diehl for $2,000 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 554 | December 29, 2015 Check from HJLM Holding LLC to David McDonald for Draw on Taba Job for $3,000 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 555 | January 26, 2016 Check from HJLM Holding LLC to David McDonald for Taba Job for $5,300 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 556 | December 17, 2015 Check from HJLM Holding LLC to Jimmy Eaves for Draw on Taba Job for $5,000 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |

| 557 | Wells Fargo Account Ending in 0302 Held in the Name Industrial & Family Pharmacy (UNREDACTED) | Authenticity (FRE 901) Relevance (FRE 402) Hearsay (FRE 802) Lack of Foundation (FRE 602) |
|---|---|---|
| 558 | Signature Card for Wells Fargo Account Ending in 0302 | |
| 559 | December 1-December 15, 2015 Statement for Account Ending in 0302 | Authenticity (FRE 901) Relevance (FRE 402) Hearsay (FRE 802) Lack of Foundation (FRE 602) |
| 560 | January 1-January 31, 2016 Statement for Account Ending in 0302 | Authenticity (FRE 901) Relevance (FRE 402) Hearsay (FRE 802) Lack of Foundation (FRE 602) |
| 561 | JP Morgan Chase Account Ending in 9863 Held in the Name of Industrial & Family Pharmacy | Authenticity (FRE 901) Relevance (FRE 402) Hearsay (FRE 802) Lack of Foundation (FRE 602) |
| 562 | Signature Card for JP Morgan Chase Account Ending in 9863 | |
| 563 | January 19-29, 2016 Statement for JP Morgan Chase Account Ending in 9863 | Authenticity (FRE 901) Relevance (FRE 402) Hearsay (FRE 802) Lack of Foundation (FRE 602) |
| 564 | JP Morgan Chase Account Ending in 3462 Held in the Name of Jade & Joy, LLC | Authenticity (FRE 901) Relevance (FRE 402) Hearsay (FRE 802) Lack of Foundation (FRE 602) |
| 565 | Signature Card for JP Morgan Chase Account Ending in 3462 | |
| 566 | January 1-29, 2016 Statement for JP Morgan Chase Account Ending in 3462 | Authenticity (FRE 901) Relevance (FRE 402) Hearsay (FRE 802) Lack of Foundation (FRE 602) |
| 567 | May 1-29, 2015 Statement for JP Morgan Chase Account Ending in 3462 | Authenticity (FRE 901) Relevance (FRE 402) Hearsay (FRE 802) Lack of Foundation (FRE 602) |
| 568 | September 1-30, 2015 Statement for JP Morgan Chase Account Ending in 3462 | Authenticity (FRE 901) Relevance (FRE 402) Hearsay (FRE 802) Lack of Foundation (FRE 602) |
| 569 | October 30-November 30, 2015 Statement for JP Morgan Chase Account Ending in 3462 | Authenticity (FRE 901) Relevance (FRE 402) Hearsay (FRE 802) Lack of Foundation (FRE 602) |
| 570 | May 30-June 30, 2015 Statement for JP Morgan Chase Account Ending in 3462 | Authenticity (FRE 901) Relevance (FRE 402) Hearsay (FRE 802) Lack of Foundation (FRE 602) |

| 571 | July 1-31, 2015 Statement for JP Morgan Chase Account Ending in 3462 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
|---|---|---|
| 572 | Prosperity Bank Account Ending in 9542 Held in the Name of Ability Pharmacy, Inc. | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 573 | Signature Card for Prosperity Bank Account Ending in 9542 | |
| 574 | Excerpt from January 31, 2016 Statement for Prosperity Bank Account Ending in 9542 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 575 | Excerpt from October 31, 2015 Statement for Prosperity Bank Account Ending in 9542 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 576 | Excerpt from November 30, 2015 Statement for Prosperity Bank Account Ending in 9542 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 577 | JP Morgan Chase Bank Account Ending in 2280 Held in the Name of Ability Pharmacy, Inc. | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 578 | JP Morgan Chase Signature Card for Account Ending in 2280 | |
| 579 | January 1-January 29, 2016 Statement for JP Morgan Chase Account Ending in 2280 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 580 | May 1-May 29, 2015 Statement for JP Morgan Chase Account Ending in 2280 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 581 | October 1-30, 2015 Statement for JP Morgan Chase Account Ending in 2280 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 582 | October 31-November 30, 2015 Statement for JP Morgan Chase Account Ending in 2280 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 583 | September 1-30, 2015 Statement for JP Morgan Chase Account Ending in 2280 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |

| 584 | Prosperity Bank Account Ending in 6341 Held in the Name of Ability Pharmacy, Inc. | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
|---|---|---|
| 585 | Signature Card for Prosperity Bank Account Ending in 6341 | |
| 586 | Excerpt from April 30, 2015 Statement for Prosperity Bank Account Ending in 6341 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 587 | Excerpt from May 31, 2015 Statement for Prosperity Bank Account Ending in 6341 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 588 | Bank of America Account Ending in 5271 Held in the Name of Ability Pharmacy, Inc. | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 589 | Signature Card for Bank of America Account Ending in 5271 | |
| 590 | October 1-31, 2015 Statement for Bank of America Account Ending in 5271 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 591 | Transaction Logs for 8 Cashier's Checks from Bank of America Account Ending in 5271 | Authenticity (FRE 901)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 592 | JPMChase Acct 3691 - Ability Pharmacy (D Nourian and C Rydberg) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 593 | Wells Fargo Bank Account Ending in 6032 Held in the Name of Dehshid Nourian | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 594 | Signature Card for Wells Fargo Account Ending in 6032 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 595 | January 1-31, 2016 Statement for Wells Fargo Account Ending in 6032 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 596 | TD Ameritrade Account Ending in 8494 Held in the Name of Dehshid Nourian | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 597 | Signature Card for TD Ameritrade Account Ending in 8494 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |

| 598 | January 2016 Statement for TD Ameritrade Account Ending in 8494 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
|---|---|---|
| 599 | Scottrade Acct 7680 - Dehshid Nourian | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 600 | BancorpSouth Bank Account Ending in 5371 Held in the Name of Bandoola Pharmacy | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 601 | Signature Card for BancorpSouth Bank Ending in 5371 | |
| 602 | July 21, 2015 Statement for BancorpSouth Bank Account Ending in 5371 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 603 | September 30, 2015 Statement for BancorpSouth Bank Account Ending in 5371 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 604 | November 30, 2015 Statement for BancorpSouth Bank Account Ending in 5371 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 605 | JP Morgan Chase Account Ending in 7273 Held in the Name of Jade and Joy, LLC | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 606 | Signature Card for JP Morgan Chase Account Ending in 7273 | |
| 607 | June 12-30, 2015 Statement for JP Morgan Chase Account Ending in 7273 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 608 | July 1-31, 2015 Statement for JP Morgan Chase Account Ending in 7273 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 609 | BBVA Compass Acct 4076 - Park Row Pharmacy (C. Rydberg) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 610 | Wells Fargo Acct 2629 - Park Row (C. Rydberg and A. Khavarmanesh) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |

| 611 | JPMChase Acct 1940 - Nourian Dental (L Nourian) | Authenticity (FRE 901) Relevance (FRE 402) Hearsay (FRE 802) Lack of Foundation (FRE 602) |
|---|---|---|
| 612 | Churchill Mgmt - Records (S Mofid and D Nourian) | Denies right to Confrontation Authenticity (FRE 901) Relevance (FRE 402) Hearsay (FRE 802) |
| 613 | Churchill Mgmt CRM Notes | Denies right to Confrontation Authenticity (FRE 901) Relevance (FRE 402) Hearsay (FRE 802) |
| 614 | JPMChase Acct 4105 - Michael Taba Refresh | Relevance (FRE 402) |
| 615 | Wells Fargo Acct 2629 - Christopher Rydberg Refresh | Authenticity (FRE 901) Relevance (FRE 402) Hearsay (FRE 802) Lack of Foundation (FRE 602) |
| 626 | Ability Pharmacy 2015 Form 1120S | |
| 627 | Ability 2015 Transcript of Account | |
| 628 | Ability 2016 Form 1120S | |
| 629 | Second Ability Pharmacy 2016 Form 1120S | |
| 630 | Ability 2016 Transcript of Account | |
| 631 | 2015 General Ledger for Ability Pharmacy | Authenticity (FRE 901) Relevance (FRE 402) Hearsay (FRE 802) Lack of Foundation (FRE 602) |
| 632 | Industrial & Family Pharmacy 2015 Form 1120S | |
| 633 | Industrial & Family Pharmacy 2015 Transcript of Account | |
| 634 | Industrial & Family Pharmacy Form 1120S 2016 Lack of Records | Relevance (FRE 402) |
| 635 | Industrial & Family Pharmacy 2016 Transcript of Account | |
| 636 | 2015 Industrial & Pharmacy - Signature Form - Form 8879-S | |
| 637 | 2016 Industrial & Family Pharmacy - Signature Form - Form 8879-S | |
| 638 | 2015 General Ledger for Industrial & Family Pharmacy | Authenticity (FRE 901) Relevance (FRE 402) Hearsay (FRE 802) Lack of Foundation (FRE 602) |

| | | |
|---|---|---|
| 639 | 2016 General Ledger for Industrial & Family Pharmacy | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br> Lack of Foundation (FRE 602) |
| 640 | Park Row 2015 Form 1120S | |
| 641 | Park Row 2015 Transcript of Account | |
| 642 | Park Row 2016 Form 1120S | |
| 643 | Park Row 2016 Transcript of Account | |
| 644 | Park Row 2015 BBVA Compass & Wells Fargo Bank Records | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br> Lack of Foundation (FRE 602) |
| 645 | 2015 Park Row Pharmacy - Signature Form - Form 8879-S | |
| 646 | 2016 Park Row Pharmacy - Signature Form - Form 8879-S | |
| 647 | 2015 General Ledger for Park Row Pharmacy | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br> Lack of Foundation (FRE 602) |
| 648 | 2016 General Ledger for Park Row Pharmacy | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 649 | Dehshid Nourian 2015 Form 1040 | Relevance (FRE 402) |
| 650 | Dehshid Nourian Form 1040 2015 (with signatures) | Authenticity (FRE 901)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 651 | Dehshid Nourian 2015 Transcript of Account | |
| 652 | Dehshid Nourian 2016 Form 1040 | Relevance (FRE 402) |
| 653 | Dehshid Nourian Form 1040 2016 (with signatures) | Authenticity (FRE 901)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 654 | Deshid Nourian 2016 Transcript of Account | |
| 655 | Dehshid & A Pirnajmeddin Nourian 2015 Form 4549 | Authenticity (FRE 901)<br>Relevance (FRE 402) |
| 656 | 2015 Dehshid Nourian - Signature Page - Form 8879 | |
| 657 | 2016 Dehshid Nourian - Signature Page - Form 8879 | |
| 658 | Ali Khavaramanesh 2015 Form 1040 | |
| 659 | Ali Khavaramanesh 2015 Transcript of Account | |

| 660 | Ali & Mastaneh Sarra Khavaramanesh 2015 Form 4549 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
|---|---|---|
| 661 | Robert Ritter 2015 Form 1040 | |
| 662 | Robert Ritter 2015 Transcript of Account | |
| 663 | Robert Ritter 2015 Form 4549 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 664 | Julie Ritter 2015 From 1040 | |
| 665 | Julie Ritter 2015 Transcript of Account | |
| 666 | Julie Ritter 2015 Form 4549 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 667 | Bandoola 2015 Form 1065 | |
| 668 | Bandoola 2015 Transcript of Account | |
| 669 | Bandoola 2016 Form 1065 | |
| 670 | Bandoola 2016 Transcript of Account | |
| 671 | HJLM 2015 Form 1065 | |
| 672 | HJLM 2015 Transcript of Account | |
| 673 | HJLM 2016 Form 1065 | |
| 674 | HJLM 2016 Transcript of Account | |
| 675 | Jade and Joy 2015 Form 1065 | |
| 676 | Jade and Joy 2015 Transcript of Account | |
| 679 | Christopher Rydberg 2015 Form 1040 | Relevance (FRE 402) |
| 680 | Christopher Rydberg 2015 Transcript of Account | Relevance (FRE 402) |
| 681 | Jamshid Noryian Form 1040 2015 Certification Lack of Records | Relevance (FRE 402) |
| 682 | Jamshid Noryian 2015 Transcript of Account | Relevance (FRE 402) |

| 683 | Chase 2015_Expenses | Hearsay (FRE 802)<br>Lack of Foundation (FRE 602)<br>Foundation insufficient for business record – lack of personal knowledge (FRE 902(11)) |
|---|---|---|
| 701 | Email Regarding Shuttle to Cowboys Game | Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602)<br>Authenticity (FRE 901)<br>Undue Prejudice (FRE 403) |
| 702 | Email Regarding New Clinic for Dr. Benson | Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602)<br>Authenticity (FRE 901)<br>Undue Prejudice (FRE 403) |
| 703 | Email to Mike Benson Regarding Documents from Jamshid Noryian | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 704 | Email from Amoret Guadian to Melissa Driver Regarding<br>Patient Complaint | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 705 | Email from Melissa Driver Regarding No More Refills on Patient T.P. | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 706 | Email from Amoret Guadian to Melissa Driver Regarding<br>Patient Complaint | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 707 | Email from Melissa Driver Regarding Denied Patients | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 708 | Email from Amoret Guadian to Melissa Driver Regarding Updated List of Patient We Can't Fill | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 709 | Email from Mike Benson to Kimberly McCoy Regarding Script Pad | Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602)<br>Authenticity (FRE 901)<br>Undue Prejudice (FRE 403) |
| 710 | Email from Christopher Rydberg Regarding Magnum Surgical Products | Hearsay (FRE 802)<br>Lack of Foundation (FRE 602)<br>Authenticity (FRE 901) |
| 711 | Email from Melissa Driver to Amoret Guadian Regarding Decrease in Medications | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 712 | Email from Amoret Guadian to Melissa Driver Regarding Helping at Dr. Taba Practice | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |

| 713 | Email from Amoret Guadian to Melissa Driver Regarding 3 DOL Patients | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
|---|---|---|
| 714 | Email from Amoret Guadian to Melissa Driver Regarding Dr. Taba Patients on Multivitamin | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 715 | Email from Melissa Driver to Amoret Guadian Regarding Refill Scripts | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 716 | Email from Megan Marines to Melissa Driver Regarding Dr. Taba Surgery Patients | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 717 | Email from Amoret Guadian to Melissa Driver Regarding Patient R.S. | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 718 | Email from Melissa Driver to Amoret Guadian Regarding Patient J.T. | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 719 | Email from Melissa Driver to Amoret Guadian Regarding Patients – No Supplements | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 720 | 2016.05.20 Re_ CONFIDENTIAL_ Attorney-Client Privileged Communication | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay within hearsay (FRE 805)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602)<br>Undue Prejudice (FRE 403) |
| 721 | Email from McCoy re Walkthrough of 217 Bella Riva and Humps full name Van Gieson- 401 Time Capsule | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay within hearsay (FRE 805)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 722 | April 2016 Text Messages between Kimberly McCoy to Jamshid Noryian | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay within hearsay (FRE 805)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 723 | May 2016 Text Messages between Kimberly McCoy and Jamshid Noryian | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602)<br>Authenticity (FRE 901) |
| 724 | September 2015 Text Messages Between Kimberly McCoy<br>and Megan Marines | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602)<br>Authenticity (FRE 901) |

| 725 | January 2016 Text Messages between Kimberly McCoy and Hump Van Gieson | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay within hearsay (FRE 805)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602)<br>Inadmissible Character evidence (FRE 404a)<br>Other crimes, wrongs, or acts (FRE 404b)<br>Undue Prejudice (FRE 403)<br>Authenticity (FRE 901) |
| 726 | March 2016 Text Messages between Kevin Williams and Christopher Rydberg | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 727 | Email from Megan Marines to Judy Bachman Re Rejected Req PA | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 801 | Blank Prescriptions for Kevin Williams (Site 1) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602)<br>Undue Prejudice (FRE 403) |
| 802 | Kevin Williams Promissory Notes | |
| 803 | Michael Taba Promissory Note | |
| 804 | Handwritten Notes Regarding Leslie Benson and Michael Taba Scar Gel | Authenticity (FRE 901)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602)<br>Undue Prejudice (FRE 403) |
| 805 | Handwritten Notes Regarding Michael Taba and Jamshid Noryian Phone Numbers (Site 1) | Authenticity (FRE 901)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602)<br>Undue Prejudice (FRE 403) |
| 806 | Notes Regarding Expenses and Income (Site 4) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602)<br>Hearsay within hearsay (FRE 805)<br>Undue Prejudice (FRE 403) |
| 807 | Article Regarding North Texas Compounding Investigation (Site 1) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602)<br>Undue Prejudice (FRE 403) |
| 808 | Benson Patient Sent in on December 23, 2014 (Site 2) | Authenticity (FRE 901)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 809 | Email Regarding Benson Referrals April 1 - October 16 (Site 4) | Authenticity (FRE 901)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |

| 810 | Notes Regarding Patients James Brought In (Site 2) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602)<br>Undue Prejudice (FRE 403) |
|---|---|---|
| 811 | Ability Blank Prescriptions (Site 4) | Authenticity (FRE 901)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602)<br> Hearsay (FRE 802) |
| 812 | Blank Prescriptions (Site 3) | Authenticity (FRE 901)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602)<br> Hearsay (FRE 802) |
| 813 | List of Benson Temple Patients (Site 2) | Authenticity (FRE 901)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602)<br> Hearsay (FRE 802) |
| 814 | Taba Surgery Schedule Referrals December 3, 2014 (Site 2) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 815 | Report of Taba Claims (Site 1) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 816 | Ability All Drugs Log (Site 1) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 817 | Ability All Pay Plans (Site 1) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 818 | Taba 6 5 Labels (Site 1) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 819 | Handwritten Notes (Site 1) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |

| 820 | Report of Benson Claims (Site 5) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
|---|---|---|
| 821 | Handwritten Notes (Site 5) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 822 | Handwritten Notes Regarding Contacting Patients (Site 1) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 823 | Medicare Fraud Training (Site 1) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 824 | Handwritten Notes (Site 5) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 825 | Selective Rx Journal Reports (Site 5) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 826 | Patient Summary for K.H. (Site 5) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 827 | Handwritten Note (Site 5) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 828 | Report of Kevin Williams Claims March 2015 (Site 2) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 829 | Report of Michael Taba Claims February 2015 (Site 2) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |

| | | |
|---|---|---|
| **830** | Judy Bachman Bandoola Bonus Letter (Site 4) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602)<br>Hearsay within hearsay (FRE 805)<br>Cumulative (FRE 403) |
| **831** | Records Regarding HJLM Holding, LLC v. Magnum Surgical Products, LLC | Authenticity (FRE 901)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| **832** | Original Petition | Authenticity (FRE 901)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| **833** | Original Answer | Authenticity (FRE 901)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| **834** | Certified Judgement | Authenticity (FRE 901)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| **835** | Ability Blank Prescription Forms (Site 2) | Authenticity (FRE 901)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602)<br>Hearsay (FRE 802) |
| **836** | Blank Prescription Form (Site 1) | Authenticity (FRE 901)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602)<br>Hearsay (FRE 802) |
| **837** | Report of Michael Taba Claims May-June 2014 (Site 2) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| **838** | Kevin Williams Commission Report February 2015 (Site 2) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| **839** | Notes on Insurance (Site 5) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| **840** | Notes on Compound Medication Ingredients (Site 1) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| **841** | Notes on Calling on Refills (Site 1) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |

| 842 | Letter of Intent to Michael Taba Re Lease of 411 N General Bruce | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
|---|---|---|
| 843 | Script for Insurance Information (Site 5) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 844 | Michael Taba Department of Labor Patient List (Site 4) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 845 | Handwritten Notes Regarding Purpose of Each Pharmacy (Site 4) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602)<br>Undue Prejudice (FRE 403) |
| 846 | Handwritten Notes Regarding Patients of Michael Taba and Leslie Benson (Site 5) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 847 | Notes Regarding Holding Companies and Properties (Site 5) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602)<br>Cumulative (FRE 403) |
| 848 | Revenue by Doctor (Site 5) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602)<br>Hearsay within hearsay (FRE 805)<br>Cumulative (FRE 403) |
| 849 | Ledger (Site 5) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602)<br>Hearsay within hearsay (FRE 805)<br>Cumulative (FRE 403)<br>Undue Prejudice (FRE 403) |
| 850 | Rxpress Financial Notes (Site 5) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602)<br>Hearsay within hearsay (FRE 805)<br>Cumulative (FRE 403) |

| 851 | Check Register (Site 5) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602)<br>Hearsay within hearsay (FRE 805)<br>Cumulative (FRE 403) |
|---|---|---|
| 852 | Rxpress Balance Sheet (Site 5) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602)<br>Hearsay within hearsay (FRE 805)<br>Cumulative (FRE 403) |
| 853 | Fax from Leslie Benson's Office Regarding Cream Scripts (Site 2) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 854 | Handwritten Notes Regarding Jamshid Noryian by L.M. | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay within hearsay (FRE 805)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 855 | Letter to James Noryian from M.M. (Site 4) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay within hearsay (FRE 805)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 856 | Letter to James Noryian from A.G. (Site 4) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay within hearsay (FRE 805)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 857 | Letter to James Noryian from R.M. (Site 4) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay within hearsay (FRE 805)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 858 | Fax from Dr. Taba's Office Regarding Patient Schedules (Site 5) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 859 | Fax from Dr. Taba's Office Regarding Patient Schedules (Site 2) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 860 | Prescription by Dr. M.H. Deshid Nourian (Site 4) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |

| 861 | Envelope Addressed to Sherri Mofid (Site 2) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
|---|---|---|
| 862 | List of Expenses (Site 5) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602)<br>Cumulative (FRE 403) |
| 863 | Revenue by Doctor (Site 5) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602)<br>Hearsay within hearsay (FRE 805)<br><br>Cumulative (FRE 403) |
| 864 | Checks to Suppliers (Site 2) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 865 | Handwritten Note Re J. Noryian | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 866 | Aguilar Report | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 867 | Prescription - Weaver, Ruby | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 868 | Prescription - Welch, Debra | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 869 | Photo: February 2016 Newspaper Article titled "Feds investigate Fort Worth-based firm" | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 870 | Photo: Report of Michael Taba Claims<br>Dated November 2014 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Lack of Foundation (FRE 602) |
| 871 | TMESYS Accepted Claims - Industrial and Family Pharmacy | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |

| 901 | Photo: Ability Pharmacy (Exterior) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Lack of Foundation (FRE 602) |
|-----|-----|-----|
| 902 | Photo: Ability Pharmacy (Interior) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Lack of Foundation (FRE 602) |
| 903 | Photo: Industrial Pharmacy (Exterior) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Lack of Foundation (FRE 602) |
| 904 | Photo: Industrial Pharmacy (Interior) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Lack of Foundation (FRE 602) |
| 905 | Photo: Park Row Pharmacy (Exterior) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Lack of Foundation (FRE 602) |
| 906 | Photos: Park Row Pharmacy (Interior) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Lack of Foundation (FRE 602) |
| 907 | Photo: Ability Pharmacy Rx Ending 057-00 (Blue Bottle) for L.S. | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Lack of Foundation (FRE 602) |
| 908 | Photo: Ability Pharmacy Rx Ending 436-00 (White Cap/Tan Bottle) for L.S. | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Lack of Foundation (FRE 602) |
| 909 | Photo: Ability Pharmacy (Bottles on Microwave) for L.S. | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Lack of Foundation (FRE 602) |
| 910 | Photo: Ability Pharmacy and Industrial & Family (Blue and Clear/White Bottles) for R.C. | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Lack of Foundation (FRE 602) |
| 911 | Photo: Louis Vuitton Handbag | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Lack of Foundation (FRE 602)<br>Best Evidence Rule (1002) |
| 912 | Photos: BMW | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Lack of Foundation (FRE 602) |
| 913 | Photo: 217 Bella Riva | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Lack of Foundation (FRE 602) |
| 914 | Recorded Conversation - James Noryian and Jared Haggard 10.05.15 | Authenticity (FRE 901)<br>Denies right to Confrontation |
| 915 | Transcript of Recorded Call - J. Noryian and J. Haggard 10.05.15 | Authenticity (FRE 901)<br>Denies right to Confrontation<br>Best Evidence Rule (1002) |
| 916 | Recorded Conversation - James Noryian and Jared Haggard<br>10.05.15 (Closed-Captioned) | Authenticity (FRE 901)<br>Denies right to Confrontation<br>Best Evidence Rule (1002) |
| 917 | Recorded Conversation - Dehshid Nourian and Jeff Byrum 01.26.16 | Authenticity (FRE 901)<br>Denies right to Confrontation |

| 918 | Transcript of Recorded Call - D. Nourian and J. Byrum 01.26.16 | Authenticity (FRE 901)<br>Denies right to Confrontation<br>Best Evidence Rule (1002) |
|---|---|---|
| 919 | Recorded Conversation: Dehshid Nourian and Jeff Byrum 01.26.16 (Closed-Captioned) | Authenticity (FRE 901)<br>Denies right to Confrontation<br>Best Evidence Rule (1002) |
| 920 | Recorded Conversation - James Noryian and Rey Moreno 06.28.16 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 921 | Transcript of Recorded Call - J. Noryian and R. Moreno 06.28.16 | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Best Evidence Rule (1002) |
| 922 | Recorded Conversation - James Noryian and Rey Moreno 06.25.16 (Closed-Captioned) | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Best Evidence Rule (1002) |
| 923 | Mailbox Service Agreement Signed by Leyla Nourian | Relevance (FRE 402) |
| 924 | Photo: 217 Bella Riva | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Lack of Foundation (FRE 602) |
| 925 | Photo: 217 Bella Riva | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Lack of Foundation (FRE 602) |
| 926 | Photo: 217 Bella Riva | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Lack of Foundation (FRE 602) |
| 927 | Stewart Title - 217 Bella Riva | Relevance (FRE 402) |
| 928 | Alamo Title - 2525 Handley - Leyla Nourian | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 929 | Van Alstyne - Sherri Mofid | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 930 | Autobahn BMW | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602) |
| 930 | Prescription Pain Cream Medication Tubes – Physical Exhibit | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Lack of Foundation (FRE 602) |
| 931 | Prescription Vitamins Bottles – Physical Exhibit | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Lack of Foundation (FRE 602) |

| 932 | Louis Vuitton Handbag – Physical Exhibit | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Lack of Foundation (FRE 602) |
|---|---|---|
| 1001 | Total Amounts Billed to DOL-OWCP | Relevance (FRE 402)<br>Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006)<br>Same objections as to the Source Documents<br>Undue Prejudice (FRE 403) |
| 1002 | Total Amounts Paid by DOL-OWCP | Relevance (FRE 402)<br>Undue Prejudice (FRE 403)<br>Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006)<br>Same objections as to the Source Documents |
| 1003 | Ability and Park Row Pharmacies BCBS Claims Data - All Claims | Relevance (FRE 402)<br>Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006)<br>Same objections as to the Source Documents |
| 1004 | Ability Pharmacy BCBS Claims Data - All Claims | Relevance (FRE 402)<br>Same objection as underlying exhibits<br>Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006) |
| 1005 | Ability Pharmacy BCBS Claims Data - Employee | Relevance (FRE 402)<br>Same objection as underlying exhibits<br>Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006) |
| 1006 | Ability Pharmacy - Megan Marines - Rx No. 948636 | Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006)<br>Same objections as to the Source Documents<br>Best Evidence Rule (1002)<br>Relevance (FRE 402) |
| 1007 | Ability Pharmacy - Amoret Guadian - Rx No. 948634 | Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006)<br>Same objections as to the Source Documents<br>Best Evidence Rule (1002)<br>Relevance (FRE 402) |
| 1008 | Ability Pharmacy - Reynaldo Moreno - Rx No. 948617 | Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006)<br>Same objections as to the Source Documents<br>Best Evidence Rule (1002)<br>Relevance (FRE 402) |

| 1009 | Deposits of DOL Funds | Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006)<br>Same objections as to the Source Documents<br>Best Evidence Rule (1002)<br>Relevance (FRE 402) |
|------|-----------------------|----------------------------------------------|
| 1010 | Count 11 Wire Transfer | Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006)<br>Same objections as to the Source Documents<br>Best Evidence Rule (1002)<br>Relevance (FRE 402) |
| 1011 | Count 11 Cashier's Checks | Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006)<br>Same objections as to the Source Documents<br>Best Evidence Rule (1002)<br>Relevance (FRE 402) |
| 1012 | Count 12 Online Transfer | Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006)<br>Same objections as to the Source Documents<br>Best Evidence Rule (1002)<br>Relevance (FRE 402) |
| 1013 | Count 13 Wire Transfer | Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006)<br>Same objections as to the Source Documents<br>Best Evidence Rule (1002)<br>Relevance (FRE 402) |
| 1014 | Counts 11–13 Transfer | Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006)<br>Same objections as to the Source Documents<br>Best Evidence Rule (1002)<br>Relevance (FRE 402) |
| 1015 | Count 14 Wire Transfer | Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006)<br>Same objections as to the Source Documents<br>Best Evidence Rule (1002)<br>Relevance (FRE 402) |
| 1016 | Count 14 Cashier's Checks | Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006)<br>Same objections as to the Source Documents<br>Best Evidence Rule (1002)<br>Relevance (FRE 402) |

| 1017 | Count 15 Online Transfer | Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006)<br>Same objections as to the Source Documents<br>Best Evidence Rule (1002)<br>Relevance (FRE 402) |
|------|--------------------------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| 1018 | Count 16 Wire Transfer | Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006)<br>Same objections as to the Source Documents<br>Best Evidence Rule (1002)<br>Relevance (FRE 402) |
| 1019 | Cashier's Checks | Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006)<br>Same objections as to the Source Documents<br>Best Evidence Rule (1002)<br>Relevance (FRE 402) |
| 1020 | Counts 14–16 Transfer | Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006)<br>Same objections as to the Source Documents<br>Relevance (FRE 402)<br>Best Evidence Rule (1002) |
| 1021 | Direct Payments to Michael Taba w/o Repayments | Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006)<br>Same objections as to the Source Documents<br>Relevance (FRE 402)<br>Best Evidence Rule (1002) |
| 1022 | Direct Payments to Michael Taba w/ Repayments | Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006)<br>Same objections as to the Source Documents<br>Relevance (FRE 402)<br>Best Evidence Rule (1002) |
| 1023 | Other Payments to Michael Taba | Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006)<br>Same objections as to the Source Documents<br>Relevance (FRE 402)<br>Best Evidence Rule (1002) |
| 1024 | Taba Account Balances | Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006)<br>Same objections as to the Source Documents<br>Relevance (FRE 402)<br>Undue Prejudice (FRE 403)<br>Best Evidence Rule (1002) |

| 1025 | Assets Traced from DOL Funds | Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006)<br>Same objections as to the Source Documents<br>Relevance (FRE 402)<br>Best Evidence Rule (1002) |
|---|---|---|
| 1026 | Payments to Kevin Williams | Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006)<br>Same objections as to the Source Documents<br>Undue Prejudice (FRE 403)<br>Best Evidence Rule (1002)<br>Relevance (FRE 402) |
| 1027 | Reported vs Actual Expenses | Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006)<br>Same objections as to the Source Documents<br>Relevance (FRE 402)<br>Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006)<br>Best Evidence Rule (1002) |
| 1028 | Cashier's Check 7 Example | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602)<br>Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006)<br>Same objections as to the Source Documents<br>Best Evidence Rule (1002) |
| 1029 | Cashier's Check 76 Example | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602)<br>Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006)<br>Same objections as to the Source Documents<br>Best Evidence Rule (1002) |
| 1030 | Cashier's Check 137 138 Example | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602)<br>Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006)<br>Same objections as to the Source Documents<br>Best Evidence Rule (1002) |

| 1031 | Cashier's Check 183 184 185 Example | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602)<br>Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006)<br>Same objections as to the Source Documents<br>Best Evidence Rule (1002) |
|------|------|------|
| 1032 | Cashier's Check 205 Example | Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802)<br>Lack of Foundation (FRE 602)<br>Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006)<br>Same objections as to the Source Documents<br>Best Evidence Rule (1002) |
| 1033 | Cashier's Checks Purchased and Expensed | Improper use of summary chart; underlying records not voluminous; argumentative (FRE 1006)<br>Same objections as to the Source Documents<br>Best Evidence Rule (1002)<br>Authenticity (FRE 901)<br>Relevance (FRE 402)<br>Hearsay (FRE 802) |

Respectfully submitted,

/s/ Jeff Kearney
JEFF KEARNEY
Texas Bar Number: 11139500
CATHERINE STANLEY
Texas Bar Number: 24110542
KEARNEY LAW FIRM
One Museum Place
3100 West 7th Street, Suite 420
Fort Worth, Texas 76107
jkearney@kearneylawfirm.com
cstanley@kearneylawfirm.com
Phone: 8l7-336-5600
Fax: 817-336-5610

## **_CERTIFICATE OF SERVICE_**

I hereby certify this filing was electronically filed, and Assistant United States Ethan Womble, Andrew Pogozelski, and Edward Emokpae were electronically served via this Court's Electronic Filing System on the day of filing.

/s/ Jeff Kearney
JEFF KEARNEY